**Roque ARANDA–TERCERO,**
**Plaintiff–Appellant,**

v.

**Julian Martin Flores COMISARIO;**
**Raymundo Daniel Baez Mendez;**
**Reyes Daniel Arce Dominguez, Defen-**
**dants–Appellees.**

No. 12–2034.

United States Court of Appeals,
Tenth Circuit.

May 17, 2012.

Roque Aranda Tercero, Chaparral, NM,
pro se.

Before MURPHY, EBEL, and HARTZ,
Circuit Judges.

**ORDER AND JUDGMENT***

MICHAEL R. MURPHY, Circuit
Judge.

After examining the briefs and appellate
record, this panel has determined unani-
mously that oral argument would not ma-
terially assist in the determination of this
appeal. *See* Fed. R.App. P. 34(a)(2); 10th

---

* This order and judgment is not binding prece-
dent except under the doctrines of law of the
case, res judicata, and collateral estoppel. It
may be cited, however, for its persuasive val-
ue consistent with Fed. R.App. P. 32.1 and
10th Cir. R. 32.1.

Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Roque Aranda–Tercero, a citizen of Mexico, filed a pro se complaint against Defendants, all of whom are citizens of Mexico, asserting federal subject matter jurisdiction under the Alien Tort Claims Act ("ATCA") and the Torture Victim Protection Act ("TVPA").[1] 28 U.S.C. § 1350 & notes. The district court dismissed Aranda–Tercero's complaint under 28 U.S.C. § 1915(e)(2)(B), concluding in a comprehensive order that it lacked jurisdiction. The court also imposed filing restrictions on Aranda–Tercero based on his lengthy history of abusive litigation. *See, e.g., In re Aranda,* 546 U.S. 810, 126 S.Ct. 250, 163 L.Ed.2d 286 (2005) (imposing filing restrictions on Aranda–Tercero based on his "repeated[ ] abuse[ ]" of the Supreme Court's process). Aranda–Tercero appeals both rulings and our jurisdiction arises under 28 U.S.C. § 1291.

In his appellate brief, Aranda–Tercero fails to directly address the district court's conclusion that he cannot proceed under the ATCA because the claims he seeks to raise do not qualify as torts committed in violation of the law of nations, as required by 28 U.S.C. § 1350. *See Sosa v. Alvarez–Machain,* 542 U.S. 692, 725, 124 S.Ct. 2739, 159 L.Ed.2d 718 (2004); *Cisneros v. Aragon,* 485 F.3d 1226, 1230–31 (10th Cir. 2007) (holding "jurisdiction under § 1350 cannot be based solely on a violation of our criminal code" and concluding plaintiff's sexual assault claims were "not of a type that could substantially impact international affairs"). His argument challenging the imposition of filing restrictions is premised on his assertion the district court failed to specifically explain why each of the 170

matters he has filed in state and federal court are frivolous.

■ Having reviewed Aranda–Tercero's appellate brief and the appellate record, we conclude his appeal is wholly frivolous and, accordingly, we **dismiss** it pursuant to 28 U.S.C. § 1915(e)(2)(B)(I). Aranda–Tercero's request to proceed on appeal *in forma pauperis* is **denied** because he has failed to advance "a reasoned, nonfrivolous argument on the law and facts in support of the issues raised on appeal." *DeBardeleben v. Quinlan,* 937 F.2d 502, 505 (10th Cir.1991); 28 U.S.C. § 1915(a).

---

1. In a supplement to his complaint, Aranda–Tercero also asserted federal jurisdiction under a bevy of federal statutes. The district court correctly concluded that none are applicable to the claims raised in his complaint and Aranda–Tercero does not address that portion of the district court's ruling on appeal.